**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Roy Paul BIONDI, Defendant–**
**Appellant.**

**No. 11–50227.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Nov. 14, 2011.

Decided Nov. 21, 2011.

Jonathan I. Shapiro, Assistant U.S., Bruce R. Castetter, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Lauren Cusick, Esquire, Assistant Federal Public Defender, Federal Public Defender's Office, Sacramento, CA, for Defendant–Appellant.

Before: W. FLETCHER and RAWLINSON, Circuit Judges, and SINGLETON, Senior District Judge.*

MEMORANDUM **

Appellant Roy Paul Biondi (Biondi) challenges as an unreasonable delay the six years that elapsed between the district court's issuance of an order to show cause why he had not violated the terms of his supervised release and the revocation

---

* The Honorable James K. Singleton, Senior District Judge for the U.S. District Court of Alaska, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

hearing held upon his release from state custody. Biondi also argues that the 12-month sentence the district court imposed was unreasonable.

1. The district court did not err by postponing the revocation hearing until Biondi was released from state custody. *See United States v. Garrett*, 253 F.3d 443, 450 (9th Cir.2001) (explaining that "once a defendant's supervised release term expires, a district court may, in accordance with § 3583(i), postpone the federal adjudication of matters arising before the expiration of that term until after the defendant is released from state custody").

2. Biondi was not prejudiced by the postponement because there is no statutory requirement that the government "writ a defendant out of state custody and bring him before the federal district court for his revocation hearing...." *Garrett*, 253 F.3d at 450. Likewise, the postponement did not cause Biondi to suffer "difficulty in contesting the alleged facts constituting a violation of [his] release conditions; hardship in finding and presenting favorable witnesses; or inability to produce evidence of mitigating circumstances which might result in continued [supervised release] despite the violation...." *United States v. Wickham*, 618 F.2d 1307, 1310 (9th Cir. 1979).

3. Contrary to Biondi's argument, the district court provided an adequate account of its sentencing considerations, rendering the sentence reasonable. *See United States v. Treadwell*, 593 F.3d 990, 1010 (9th Cir.2010) (clarifying that "[a] district court need not explain its reasons in detail where context and the record make clear what reasoning underlies the judge's con-

clusion") (citation, alteration, and internal quotation marks omitted).

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided

by 9th Cir. R. 36–3.